# EXHIBIT B

Appendix B

Audited Financial Statements for the Fiscal Years ending
June 30, 1997 and June 30, 1995

[THIS PAGE INTENTIONALLY LEFT BLANK]

# BRADFORD COLLEGE

## FINANCIAL STATEMENTS
As of June 30, 1997 and 1996



Gordon,
& Harrington
& Osborn, P.C.
Certified Public Accountants

# Gordon, Harrington & Osborn, P.C.

Certified Public Accountants

Richard Hart Harrington, CPA
Kenneth J. Osborn, CPA
Michael P. Rurak, CPA
Denise S. Roy, CPA

Independent Auditors' Report

To the Board of Trustees of
Bradford College

We have audited the accompanying statements of financial position of Bradford College (a non-profit organization) as of June 30, 1997 and 1996, and the related statements of activities and statements of cash flows for the years then ended. These financial statements are the responsibility of the College's management. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audits in accordance with generally accepted auditing standards; Government Auditing Standards, issued by the Comptroller General of the United States; and the provisions of Office of Management and Budget Circular A-133, "Audits of Institutions of Higher Education and Other Nonprofit Institutions". Those standards and OMB Circular A133 require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting theamounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the financial position of the College at June 30, 1997 and 1996, the changes in its net assets and its cash flows for the years then ended, in conformity with generally accepted accounting principles.

As discussed in Note A, the College changed its method of accounting for contributions and has applied newly established financial reporting standards as required by the provisions of Statements of Financial Accounting Standards No.'s 116 and 117. As also discussed in Note A, the College has also elected to change its accounting recognition, measurement and disclosure requirements for investments as required by Statement of Financial Accounting Standards No. 124.

In accordance with Government Auditing Standards, we have also issued a report dated October 9, 1997 on our consideration of the College's internal control structure and a report dated October 9, 1997 on its compliance with laws and regulations.

Our report on our audit of the basic financial statements of Bradford College for years ended June 30, 1997 and 1996 appears on page 1. We conducted our audit in accordance with generally accepted auditing standards for the purpose of forming an opinion on the basic financial statements taken as a whole. The schedule of educational and program service is presented for purposes of additional analysis and is not a required part of the basic financial statements. Such information has been subjected to the auditing procedures applied in the audit of the basic financial statements and, in our opinion, is fairly stated in all material respects in relation to the basic financial statements taken as a whole.

North Andover, MA
October 9, 1997

BRADFORD COLLEGE
STATEMENT OF FINANCIAL POSITION
June 30, 1997 and 1996

| ASSETS | 1997 | 1996 |
|---|---|---|
| Current assets: | | |
| Cash and cash equivalents | $ 66,366 | $ 356,943 |
| Accounts and notes receivable - net | 118,543 | 66,335 |
| Student accounts receivable - net | 563,258 | 390,828 |
| Dividend and interest receivable | 228,814 | 236,463 |
| Investments | 10,569,029 | 10,909,967 |
| Prepaid expenses | 83,906 | 85,572 |
| Unconditional and conditional promises to give - net | 138,093 | 730,943 |
| Deposits with trustees under long-term debt agreements | 361,451 | 349,745 |
| Total current assets | 12,129,460 | 13,126,796 |
| | | |
| Property and equipment, less accumulated depreciation | 6,526,635 | 6,824,181 |
| Investments | 4,270,464 | 2,889,737 |
| Beneficial interests in perpetual trusts | 6,422,585 | 5,657,876 |
| Unconditional and conditional promises to give - net | 409,949 | 117,927 |
| Other assets | 392,911 | 392,911 |
| | | |
| Total assets | $30,152,004 | $29,009,428 |

| LIABILITIES | | |
|---|---|---|
| Current liabilities: | | |
| Demand notes | $ 4,800,000 | $ 4,402,103 |
| Accounts payable and accrued liabilities | 793,772 | 464,278 |
| Deferred revenues | 54,301 | 129,304 |
| Deposits and advanced tuition | 281,871 | 219,423 |
| Obligations under capital leases, current portion | 118,091 | 18,050 |
| Current portion of bonds and notes payable | 188,381 | 194,314 |
| Total current liabilities | 6,236,416 | 5,427,470 |
| | | |
| Refundable U.S. Government loan funds | 198,833 | 198,833 |
| Obligations under capital leases, net of current portion | 167,701 | 7,307 |
| Bonds and notes payable, net of current portion | 6,772,498 | 6,960,870 |
| | | |
| Total liabilities | 13,375,448 | 12,594,480 |

| NET ASSETS | | |
|---|---|---|
| Unrestricted: | | |
| Undesignated | $ 2,675,141 | $ 5,302,288 |
| Board Designated | 3,252,309 | 2,347,853 |
| Temporarily Restricted | 156,057 | 217,194 |
| Permanently Restricted | 10,693,049 | 8,547,613 |
| Total net assets | 16,776,556 | 16,414,948 |
| | | |
| Total liabilities and net assets | $30,152,004 | $29,009,428 |

The accompanying notes are an integral
part of these financial statements.

2

BRADFORD COLLEGE

STATEMENT OF ACTIVITIES

For the Years Ended June 30, 1997 and 1996

| | 1997 | | | | 1996 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Unrestricted | Temporarily Restricted | Permanently Restricted | Total | Unrestricted | Temporarily Restricted | Permanently Restricted | Total |
| **Revenues and gains:** | | | | | | | | |
| Gross tuition and fees | $ 8,078,970 | | | $ 8,078,970 | $ 7,858,211 | | | $ 7,858,211 |
| Less: Scholarships and student aid | (3,897,989) | | | (3,897,989) | (3,675,637) | | | (3,675,637) |
| Net tuition and fees | 4,180,981 | | | 4,180,981 | 4,182,574 | | | 4,182,574 |
| Contributions | 1,204,439 | $114,262 | $ 37,510 | 1,356,211 | 3,023,403 | $269,276 | $1,546,749 | 4,839,428 |
| Grants, contracts and other exchange transactions | 470,767 | | | 470,767 | 452,626 | | | 452,626 |
| Investment income, net of management fees | 697,076 | | | 697,076 | 647,528 | | | 647,528 |
| Net realized gains | 910,341 | 21,234 | 1,351,699 | 2,283,274 | 577,982 | 11,191 | 507,982 | 1,097,155 |
| Net unrealized gains | 509,303 | 11,880 | 756,227 | 1,277,410 | 343,870 | 9,355 | 426,386 | 779,611 |
| Miscellaneous income | 118,448 | | | 118,448 | 12,383 | | | 12,383 |
| Other operating income | 217,859 | | | 217,859 | 226,825 | | | 226,825 |
| Sales and services of auxiliary activities | 2,571,370 | | | 2,571,370 | 2,478,181 | | | 2,478,181 |
| Total operating revenues | 10,880,584 | 147,376 | 2,145,436 | 13,173,396 | 11,945,372 | 289,822 | 2,481,117 | 14,716,311 |
| Net assets released for operations | 208,513 | (208,513) | | | 134,065 | (134,065) | | |
| Total operating revenues and other support | 11,089,097 | (61,137) | 2,145,436 | 13,173,396 | 12,079,437 | 155,757 | 2,481,117 | 14,716,311 |
| **Expenses:** | | | | | | | | |
| Educational and program services | 10,243,375 | | | 10,243,375 | 10,141,553 | | | 10,141,553 |
| General and administrative | 1,512,283 | | | 1,512,283 | 1,388,529 | | | 1,388,529 |
| Instructional advancement | 1,056,130 | | | 1,056,130 | 1,228,741 | | | 1,228,741 |
| Total expenses | 12,811,788 | | | 12,811,788 | 12,758,823 | | | 12,758,823 |
| Changes in net assets | (1,722,691) | (61,137) | 2,145,436 | 361,608 | (679,386) | 155,757 | 2,481,117 | 1,957,488 |
| Net assets at beginning of year | 7,650,141 | 217,194 | 8,547,613 | 16,414,948 | 8,329,527 | 61,437 | 6,066,496 | 14,457,460 |
| Net assets at end of year | $5,927,450 | $156,057 | $10,693,049 | $16,776,556 | $ 7,650,141 | $217,194 | $8,547,613 | $16,414,948 |

The accompanying notes are an integral part of these financial statements.

3

BRADFORD COLLEGE

STATEMENT OF CASH FLOWS
For the Years Ended June 30, 1997 and 1996

| | 1997 | 1996 |
|---|---|---|
| Cash Flows from Operating Activities: | | |
| Change in net assets | $ 361,608 | $1,957,488 |
| Adjustments to reconcile change in net assets to | | |
| net cash provided by operating activities: | | |
| Depreciation | 1,015,945 | 856,402 |
| Net realized and unrealized gains on endowments | (3,560,684) | (1,876,766) |
| Contributions restricted for long-term investments | (37,510) | (1,546,749) |
| (Increase) decrease in accounts and notes receivable | (52,208) | 124,777 |
| (Increase) decrease in dividend and interest receivable | 7,649 | (35,690) |
| Decrease in prepaid assets | 1,666 | 447,852 |
| (Increase) decease in pledges receivable | 300,828 | (99,815) |
| Increase in student loans | (172,430) | (129,646) |
| Increase (decrease) in accounts payable and | | |
| accrued liabilities | 329,494 | (391,047) |
| Increase (decrease) in deferred revenues | (75,003) | 64,316 |
| Increase in deposits and advance tuition | 62,465 | 35,274 |
| Decrease in other liabilities | | (15,850) |
| Donated assets | (7,500) | |
| Net cash used in operations | (1,825,680) | (609,454) |
| | | |
| Cash Flow from Investing Activities: | | |
| Transfer of funds to third party trustees | (11,706) | (273,253) |
| Proceeds from sales and maturities of investments | 9,011,455 | 4,861,323 |
| Purchases of investments | (7,255,269) | (7,049,172) |
| Purchase of property, plant and equipment | (1,052,908) | (1,767,562) |
| Deferred architectural and engineering costs | | |
| charged to operations | 342,008 | |
| Net cash provided by (used in) investing activities | 1,033,580 | (4,228,664) |
| | | |
| Cash Flow from Financing Activities: | | |
| Proceeds from bond issuance, capital lease and demand note | 2,108,112 | 5,410,000 |
| Repayments on demand notes | (1,357,164) | (1,959,530) |
| Repayments of principal on capital leases, bonds | | |
| and debt | (286,935) | (135,737) |
| Receipt of permanently restricted contributions | 37,510 | 1,546,749 |
| Net cash provided by financial activities | 501,523 | 4,861,482 |
| | | |
| Net increase (decrease) in cash and cash equivalents | (290,577) | 23,364 |
| | | |
| Cash and cash equivalents - beginning of year | 356,943 | 333,579 |
| | | |
| Cash and cash equivalents - end of year | $ 66,366 | $ 356,943 |

The accompanying notes are an integral
part of these financial statements.

4

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

## A. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

### Nature of Activities

As an independent, non-profit institution chartered by the Commonwealth of Massachusetts, Bradford College is governed by a board of trustees, and accredited by the New England Association of Schools and Colleges, Inc. Founded in 1803, the College is located in Haverhill Massachusetts, on a historic 80-acre campus. The institution's mission is to provide a practical liberal arts education at the baccalaureate level in a small college setting - to a diverse group of students, primarily from the Northeast section of the United States. The College has an enrollment of approximately 570 students and is primarily supported by tuition, contributions from alumni and earnings on endowments.

### Basis of Presentation

The accounts of the College are maintained on the accrual basis of accounting and accordingly reflect all significant receivables, payables, and other liabilities.

### Financial Statement Presentation

In 1995, the College adopted Statement of Financial Accounting Standards (SFAS) No. 117, Financial Statements of Not-for-Profit Organizations. Under SFAS No. 117, the College is required to report information regarding its financial position and activities according to three classes of net assets: unrestricted net assets, temporarily restricted net assets and permanently restricted net assets. In addition, the College is required to present a statement of cash flows. As permitted by this new statement, the College has discontinued its use of fund accounting and has, accordingly, reclassified its financial statements to present the three classes of net assets required. This reclassification had no effect on the change in net assets for June 30, 1995.

### Contributions

The College also adopted SFAS No. 116, Accounting for Contributions Received and Contributions Made, in 1995. The College previously recorded restricted funds as deferred revenue when it was notified of the funds and recognized the funds as contributions in the period to which they related. In accordance with SFAS No. 116, contributions received are recorded as unrestricted, temporarily restricted, or permanently restricted support depending on the existence or nature of any donor restrictions. As permitted by SFAS No. 116, the College has retroactively applied the provisions of this new statement by restating net assets as of June 30, 1995. The College made an adjustment to decrease net assets as of June 30, 1995 by approximately $200,000. That adjustment represents time-restricted contributions from various sources previously reported as deferred revenue and U.S. Government loan funds refundable which were previously reported within the restricted fund balance. Under SFAS No. 116, such contributions are required to be reported as temporarily restricted support and are then reclassified to unrestricted net assets upon expiration of the time restriction.

5

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

## A. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (Continued)

### Promises to Give

Contributions are recognized when the donor makes a promise to give to the College that is, in substance, unconditional. Contributions that are restricted by the donor are reported as increases in unrestricted net assets if the restrictions expire in the fiscal year in which the contributions are recognized. All other donor-restricted contributions are reported as increases in temporarily or permanently restricted net assets depending on the nature of the restrictions. When a restriction expires, temporarily restricted net assets are reclassified to unrestricted net assets.

The College uses the allowance method to determine uncollectible unconditional promises receivable. The allowance is based on prior years experience and management's analysis of specific promises made.

### Investments

The College elected to adopt SFAS No. 124, Accounting for Certain Investments Held by Not-for-Profit Organizations, for the year ended June 30, 1996. Under SFAS No. 124, investments in marketable securities with readily determinable fair values and all investments in debt securities are reported at their fair values in the statement of financial position. Unrealized gains and losses are included in the change in net assets. As permitted by SFAS No. 124, the College has retroactively applied the provisions of this new Statement by restating net assets as of June 30, 1996. The effect of this new Statement on the College's change in net assets for 1996 was an increase of approximately $780,000, over what would have been reported under prior accounting principles. These effects are included in changes in unrestricted and restricted net assets.

### Estimates

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

### Income Taxes

The College is a not-for-profit organization that is exempt from income taxes under Section 501(c)(3) of the Internal Revenue Code.

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

A. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (Continued)

Fair Values of Financial Instruments

The carrying amount of cash and cash equivalents, short-term investments, accrued interest and dividends receivable, and unconditional promises to give to be received in less than one year approximate fair value because of the short maturity of those financial instruments. The fair value of unconditional promises to give to be received in more than one year is estimated based on future cash flows discounted by using a risk-free rate of return based on U.S. Treasury Securities yields with maturity dates similar to the expected collection period. The carrying amount of deposits with trustees under long-term debt agreements approximate fair value because of the nature of the investment in which the deposits are held, generally interest bearing money market accounts or U.S. Treasury notes. The carrying amounts (which are fair value) of long-term investments and beneficial interest in perpetual trusts are based upon values provided by external investment managers, quoted market values or independent trustees. In the limited cases where such values are not available, historical cost or fair value at date of contribution is used as an estimate of market value.

A reasonable estimate of the fair value of the loans to students under government loan programs and U.S. government loan funds refundable could not be made because the notes receivable are not salable and can only be assigned to the U.S. government or its designees: the fair value of notes receivable from students under college loan programs approximate carrying value.

The carrying amount of demand notes, notes payable and bonds payable approximates fair value because those financial instruments generally bear interest at variable rates that approximate current market rates for notes with similar maturities and credit quality.

The estimated fair values of the College's financial instruments, none of which are held for trading purposes, are as follows:

| | Carrying Amount | Fair Value |
|---|---|---|
| Financial assets: | | |
| Cash and cash equivalents | $    66,366 | $    66,366 |
| Dividend and interest receivable | 228,814 | 228,814 |
| Unconditional promises to give | 548,042 | 548,042 |
| Student accounts receivable | 563,258 | 563,258 |
| Deposits with trustees | 361,451 | 361,451 |
| Long term investments | 14,839,493 | 14,839,493 |
| Beneficial interest in perpetual trusts | 6,422,585 | 6,422,585 |

7

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

A. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (Continued)

Fair Values of Financial Instruments (Continued)

|  | Carrying Value | Fair Value |
|---|---|---|
| Financial liabilities: |  |  |
| Demand notes | 4,800,000 | 4,800,000 |
| U.S. government loan funds refundable | 198,833 | Unknown |
| Long-term debt (including bonds payable) | 6,960,879 | 6,960,879 |

The carrying amounts in the preceding table are included in the statement of financial position under the applicable captions.

Contributed Services

During the years ended June 30, 1997 and 1996, the value of contributed services meeting the requirements for recognition in the financial statements was not material and has not been recorded. In addition, many students and other individuals volunteer their time and perform a variety of tasks that assist the College with governance, specific programs, fund raising activities, various committee assignments, student activities, and campus and dormitory facilities.

Cash and Cash Equivalents

For purposes of the Statements of Cash Flows, the College considers all highly liquid investments with an initial maturity of three months or less to be cash equivalents.

Student Accounts Receivable

The College extends credit to students until their financial aid is received. The College requires no collateral but does perform ongoing evaluations of students' financial conditions, which are subject to changes in the economic condition of the New England region in particular.

Property and Equipment

Donations of property and equipment are recorded as support at their estimated fair value. Such donations are reported as unrestricted support unless the donor has restricted the donated asset to a specific purpose. Assets donated with explicit restrictions regarding their use and contributions of cash that must be used to acquire property and equipment are reported as restricted support. Absent donor stipulations regarding how long those donated assets must be maintained, the College reports expirations of donor restrictions when the donated or acquired assets are placed in service as instructed by the donor. The College reclassifies temporarily restricted net assets to unrestricted net assets at that time.

8

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

A. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (Continued)

Property and Equipment (Continued)

The cost of property, plant, and equipment is depreciated over the estimated useful lives of the related assets. Leasehold improvements are depreciated over the lesser of the term of the related lease or the estimated useful lives of the assets. Depreciation is computed on the straight line method over the estimated useful lives of the assets for financial, tax and regulatory reporting purposes.

The useful lives of property, plant and equipment for purposes of computing depreciation are:

| | |
|---|---|
| Building | 20 - 66 Years |
| Furniture and equipment | 3 - 20 Years |
| Leasehold improvements | Length of the leases |

Maintenance and repairs are charged to operations when incurred. Betterments and renewals are capitalized. When property, plant, and equipment is sold or otherwise disposed of, the asset account and related accumulated depreciation account are relieved, and any gain or loss is included in operations.

B. CASH

The College maintains cash balances at several banks. Certain accounts at each institution are insured by the Federal Deposit Insurance Corporation up to $100,000. At times during the year, the aggregate balance at one or more institutions may exceed this insurance limit.

The College also maintains cash balances in money market funds, which are usually not insured.

In addition the College maintains accounts with several stock brokerage firms. The accounts, which contain cash and securities, may be insured up to $500,000 (with a limit of $100,000 for cash) by the Securities Investor Protection Corporation.

C. ACCOUNTS AND NOTES RECEIVABLE

Accounts receivable consisted of the following at June 30, 1997 and 1996:

| | 1997 | 1996 |
|---|---|---|
| Miscellaneous | $ 9,148 | $ 2,625 |
| Broker receivable | 78,542 | 37,869 |
| Federal Government receivable | 30,853 | 25,841 |
| Total | $118,543 | $66,335 |

9

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

D.  PREPAID AND OTHER ASSETS

Prepaid and other assets consist of the following at June 30, 1997 and 1996:

|  | 1997 | 1996 |
|---|---|---|
| Deposits | $ 33,312 |  |
| Supplies | 20,576 | $ 16,346 |
| Prepaid expenses | 51,846 | 77,957 |
| Bond debt issue costs - net | 371,083 | 384,180 |
| Total | $476,817 | $478,483 |

Legal and accounting fees, printing costs and other expenses associated with the issuance of the $5,410,000 Massachusetts Industrial Finance Agency Variable Rate Demand Revenue Bonds (Bradford College Issue, 1995 Series A) are being amortized on the straight line method over the term of the debt.  Total bond debt issue cost was $392,911.  Amortization expense charged to the Statement of Activity for the years ended June 30, 1997 and 1996 was $13,097 and $8,731, respectively.

E.  UNCONDITIONAL AND CONDITIONAL PROMISES TO GIVE

The College is conducting a development campaign for funds to strengthen its programs and endowment.  Promises to give are unrestricted endowment.

Unconditional promises to give at June 30, 1997 and 1996, are as follows:

|  | 1997 | 1996 |
|---|---|---|
| Promises receivable in less than one year | $138,093 | $ 730,943 |
| Promises receivable in one to five years | 510,436 | 563,467 |
| Promises receivable after five years | 16,000 | 32,000 |
| Total unconditional promises to give | 664,529 | 1,326,410 |
| Less discounts to net present value at 7% and allowance for uncollectible pledges | (116,487) | (477,540) |
| Net unconditional promises to give at June 30 | $548,042 | $ 848,870 |

10

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

F.  STUDENT ACCOUNTS AND LOANS RECEIVABLE - NET

Student accounts and loans receivable consist of the following at June 30, 1997 and 1996:

| | 1997 | 1996 |
|---|---|---|
| Federal financial aid loans | $276,495 | $241,238 |
| Bradford loans | 145,700 | 99,265 |
| Massachusetts no interest loans | 27,650 | 31,400 |
| Student accounts receivable | 236,035 | 126,294 |
| Total | 685,880 | 498,197 |
| Less allowance for uncollectible amounts | (122,622) | (107,369) |
| Net amount | $563,258 | $390,828 |

G.  DEPOSITS WITH TRUSTEES UNDER LONG-TERM DEBT AGREEMENTS

The College is required to maintain certain reserves and sinking fund accounts under the terms of various loan and bond agreements.

The following is a summary of the required deposits at June 30, 1997 and the actual balances at June 30, 1997 and 1996:

| | 1997 Required Amount | 1997 Funded Amount | 1996 Funded Amount |
|---|---|---|---|
| Bradford Junior College Dormitory Bonds of 1962: | | | |
| Bond and interest sinking fund | $ 49,000 | $ 67,313 | $ 66,308 |
| Equipment repair & replacement reserve | 7,500 | 10,605 | 7,502 |
| MIFA Variable Rate Demand Revenue Bonds 1995: | | | |
| Bond and interest sinking fund | 67,733 | 69,761 | 67,733 |
| College Housing Academic Facilities Loan 1992: | | | |
| Debt service reserve account | 102,680 | 122,622 | 119,303 |
| Debt service payment account | 51,331 | 91,150 | 88,899 |
| Total | $278,244 | $361,451 | $349,745 |

H.  PROPERTY AND EQUIPMENT

The College's property and equipment consisted of the following at June 30:

| | 1997 | 1996 |
|---|---|---|
| Buildings, land and grounds | $12,588,044 | $12,238,703 |
| Furniture and equipment | 4,951,566 | 4,374,575 |
| Total investment in plant and property | 17,539,610 | 16,613,278 |
| Less accumulated depreciation and amortization | 11,297,361 | 10,281,417 |
| Net depreciable property | 6,242,249 | 6,331,861 |
| Construction in progress | 181,236 | 396,670 |
| Art and artifacts | 103,150 | 95,650 |
| Net investment in property | $ 6,526,635 | $ 6,824,181 |

Depreciation expense charged to operations for the year ended June 30, 1997 and 1996 was $1,015,945 and $856,402, respectively.

11

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

## I. INVESTMENTS

Investments in marketable securities with readily determinable fair values are stated at fair value.

|  | Cost | Fair Value | Unrealized Appreciation (Depreciation) |
|---|---|---|---|
| Investors Bank & Trust: |  |  |  |
| Equities | $ 7,019,240 | $10,197,967 | $3,178,727 |
| Government and agency bonds | 3,605,639 | 3,636,961 | 31,322 |
| Corporate bonds | 799,880 | 780,450 | (19,430) |
|  | 11,424,759 | 14,615,378 | 3,190,619 |
| Fleet Bank & Trust: |  |  |  |
| Equities | 81,381 | 80,253 | (1,128) |
| Bonds | 27,365 | 47,958 | 20,593 |
| Money markets | 2,322 | 2,322 | - |
|  | 111,068 | 130,533 | 19,465 |
| Non-marketable securities | 65,805 | 65,805 | - |
| Cash surrender value life insurance | 27,777 | 27,777 | - |
| Total long-term investments | $11,629,409 | $14,839,493 | $3,210,084 |

Non-marketable securities consist of 205 shares Class B and 27 shares Class C stock of Jersey Shore Steel (a nonpublic corporation) with a carrying value of $65,805, which has no ready market. However, these securities are currently paying dividends and have been appraised at $1,350 per share for Jersey Shore Steel's Employee Stock Ownership Plan as of June 30, 1997 and 1996.

The following schedule summarizes the investment return and its classification in the statement of activities for the year ended June 30, 1997:

|  | 1997 | | | |
|---|---|---|---|---|
|  | Unrestricted | Temporarily Restricted | Permanently Restricted | 1997 Total |
| Realized gain on sale of investments | $ 910,341 | $21,234 | $1,351,699 | $2,283,274 |
| Investment income | 697,076 | - | - | 697,076 |
| Unrealized gain | 509,303 | 11,880 | 756,227 | 1,277,410 |
| Total investment return | $2,116,720 | $33,114 | $2,107,926 | $4,257,760 |

|  | 1996 | | | |
|---|---|---|---|---|
|  | Unrestricted | Temporarily Restricted | Permanently Restricted | 1996 Total |
| Realized gain on sale of investments | $ 577,982 | $11,191 | $507,982 | $1,097,155 |
| Investment income | 647,528 | - | - | 647,528 |
| Unrealized gain | 343,870 | 9,355 | 426,386 | 779,611 |
| Total investment return | $1,569,380 | $20,546 | $934,368 | $2,524,294 |

12

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

I.  INVESTMENTS (Continued)

Expenses relating to investment revenues, including custodial fees and investment advisory fees, amounted to $92,591 for 1997 and $89,200 for 1996.

The average annual yield exclusive of changes in market value was 25.6% and 15.7% for 1997 and 1996 and the total annual return including changes in market value was 28.6% and 18.3% for the years ended June 30, 1997 and 1996, respectively.

The following tabulation summarizes changes in relationships between the cost and market values of the pooled assets:

|  | Market | Cost | Net Gains |
|---|---|---|---|
| End of year | $14,839,493 | $11,629,409 | $3,210,084 |
| Beginning of year | $13,799,704 | $11,101,244 | 2,698,460 |
| Unrealized net gain for year |  |  | 511,624 |
| Realized net gain for year |  |  | 2,283,274 |
| Total net gain for year |  |  | $2,794,898 |

J.  BENEFICIAL INTEREST IN PERPETUAL TRUSTS

Beneficial interests in perpetual trusts is an arrangement in which a donor has established and funded a perpetual trust which is being administered by the Greater Kansas City Community Foundation, an independent trustee.  Under the terms of the trust, the College has the irrevocable right to receive the income earned on the trusts assets in perpetuity, but will never receive the assets held in trust.  Distributions received by the College have not been restricted by the donor, and can be used in any way that is consistent with its mission.

This arrangement has been recognized by the College as contribution revenue and as an asset when the college was notified of the trusts existence.  The fair value of the contributions have been measured by the fair value of the assets contributed to the trust, and has been classified as permanently restricted support.

Annual distributions from the trust are reported as investment income that increase unrestricted net assets.  Adjustments to the amount reported as an asset, based upon an annual review using the same basis as was used to measure the asset initially, is recognized as permanently restricted gains or losses.

Estimated annual income is as follows:

| 1998 | 305,000 |
| 1999 | 325,000 |
| 2000 | 325,000 |

13

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

J.  BENEFICIAL INTEREST IN PERPETUAL TRUSTS  (Continued)

The above is estimated at 5% of the endowment funds fair market value as reported by the independent trustee.

K. DEMAND NOTES

In June, 1996, the College renewed its existing Demand Discretionary line of credit with Family Bank for $4,800,000. At June 30, 1997 and 1996, $4,800,000 and $4,402,103, respectively, was outstanding on this line of credit. Advances on this line bear interest priced at a floating rate equal to the bank's base rate and are secured by the College's fixed income endowment funds.

L.  DEFERRED REVENUES

Deferred revenues result primarily from unexpired conditional grant awards that are reported as refundable advances until they are spent for the purposes of the grants.

M. DEPOSITS AND ADVANCE TUITION

Deposits and advance tuition results from the College recognizing registration and tuition revenue in the period in which the related educational instruction is performed.  Accordingly, registration and tuition fees received for the next school term are deferred until the instruction commences.

N.  OBLIGATIONS UNDER CAPITAL LEASES

Leases that meet the criteria of capital leases have been capitalized and the related office equipment is included in furniture and equipment in the following amounts:

|  | 1997 | 1996 |
|---|---|---|
| Furniture and equipment | $437,491 | $145,259 |
| Less: Accumulated amortization included in depreciation expense | (104,200) | (102,386) |
|  | $333,291 | $ 42,873 |

Minimum future lease payments under capital leases as of June 30, 1997 for each of the next five years and in the aggregate are:

| June 30, 1998 | $137,152 |
|---|---|
| 1999 | 133,248 |
| 2000 | 44,416 |
| Total minimum lease payments | 314,816 |
| Less amount representing interest | (29,024) |
| Present value of net minimum lease payments | $285,792 |

14

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

O. BONDS AND NOTES PAYABLE

|  | 1997 | 1996 |
|---|---|---|
| Bradford Junior College Dormitory bonds of 1962 | $ 215,000 | $ 255,000 |
| MIFA Variable Rate Demand Revenue Bonds 1995 | 5,310,000 | 5,410,000 |
| College Housing Academic Facilities Loan 1992 | 1,398,640 | 1,423,351 |
| Note Payable to Food Service Contractor | 24,912 | 34,877 |
| Note Payable to Family Bank | 12,327 | 31,956 |
| Total | 6,960,879 | 7,155,184 |
| Less current portion | (188,381) | (194,314) |
| Amount due after one year | $6,772,498 | $6,960,870 |

The aggregate amount of long-term debt matures as follows:

| June 30, 1998 | $ 188,381 |
|---|---|
| 1999 | 182,509 |
| 2000 | 179,061 |
| 2001 | 175,731 |
| 2002 | 174,220 |
| Thereafter | 6,060,977 |
| Total | $6,960,879 |

Bradford Junior College Dormitory Bonds of 1962

Mortgage bonds payable, collateralized under the mortgage indenture by two dormitories with a carrying value of approximately $255,000, are due in annual principal payments on October 1. The principal payment due accelerated to $35,000 on October 1, 1991 and accelerated to $40,000 on October 1, 1995 and will accelerate to $45,000 on October 1, 1999 with the final payment on October 1, 2002. Interest at 3-3/8% is payable semi-annually.

The original indenture for these bonds required a two-year reserve sinking fund. As of June 30, 1977, the Department of Housing and Urban Development granted approval to amend the indenture to provide a one-year reserve requirement in place of the two-year requirement. During October 1982, the Department of Education agreed to waive the reserve requirements for the five year period 1982-1987 and allowed the College to refrain from making any deposits into the Bond and Interest Sinking Fund and Repair and Replacement Reserve Accounts during that period.

During September 1987, the Department of Education reinstated the reserve requirements whereby the College must make deposits into the Bond and Interest Sinking Fund and Repair and the Replacement Reserve Accounts in accordance with the provision of the bond indenture.

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

O.  LONG-TERM DEBT (Continued)

Bradford Junior College Dormitory Bonds of 1962 (Continued)

Under the indenture, the College is not required to contribute more than $33,000 on any March or September 15th from its own funds to satisfy the requirements of the bond indenture.  On each March 15th and September 15th, the College is required to attain balances of $73,000 and $88,000 with funds from the Project Revenue Account and its general fund for the period of 1987 through 1990.  On October 1, 1991, the annual principal payment increased $5,000, thus the required balance in the Bond and Interest Sinking Fund increased to $75,500 at March 15th and $93,000 at September 15th.

The indenture requires that any amount in the Project Revenue Account in excess of the required semi-annual transfers to the Bond and Interest Sinking Fund Account be transferred to the Repair and Replacement Reserve Account as follows:

    (a)  Up to $2,500 to the equipment reserve until such account
        equals $45,000;
    (b)  Up to $5,000 to the repair reserve account.

MIFA Variable Rate Demand Revenue Bonds 1995

Mortgage bonds payable, collateralized under the mortgage indenture by an irrevocable transferable letter of credit of the Family Mutual Savings Bank.  The bonds are subject to mandatory redemptions from sinking fund installments at their principal amounts, at par, plus accrued interest to the redemption date of October 1 of each year.  Monthly deposits are required to be made to the Bond Sinking Fund equal to 1/12 of the regularly scheduled principal payment coming due plus interest calculated using a blended weekly rate.  Payments are made via a draw on the Family Mutual Savings Bank Letter of Credit, which is immediately reimbursed by Bradford Funds.  Mandatory redemptions are $100,000 per year through 2010 and increase thereafter until maturity in the year 2025.  The bonds have been issued in the "weekly mode" and therefore interest is calculated based upon a weekly rate. The maximum interest rate is 12%.

College Housing Academic Facilities Loan 1992

On August 20, 1992, the College executed a loan agreement with the U.S. Department of Education to assist in financing a renovation project for its academic facilities pursuant to Title VII -F of the Higher Education Act of 1965, as amended.  The project consisted of boiler replacements, asbestos removal, window repairs and replacements, and handicapped accessibility within Academy, Hasseltine and Denworth Halls.  This loan, in an original principal sum of $1,500,000, bears interest at 5 ½% per annum.  Principal and interest is payable in equal semi-annual installments of $51,330 over a term of 30 years commencing with the first payment on February 1, 1993 and ending August 1, 2022.

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

O.   LONG-TERM DEBT (Continued)

College Housing Academic Facilities Loan 1992 (Continued)

The loan is secured by a mortgage dated August 20, 1992 which is collateralized by certain land and buildings known as "The Academy Hall Complex". These properties include Academy, Hasseltine and Denworth Halls and the gymnasium and boiler room. In addition, security also includes all furniture, furnishings and equipment now located in Academy Hall, or hereafter acquired and a pledge of tuition and fees as they become due to the College.

Under the terms of this loan agreement, the College is required to:

- Establish a "Debt Service Payment Account" into which the College shall deposit on or before each September 15 and March 15 the sum of $51,331 in order to meet the payment to principal and interest due on each semi-annual payment date.
- Establish a "Debt Service Reserve Account" into which the College shall deposit on or before each September 15 and March 15, the sum of $12,835 until $102,680 has been accumulated. Thereafter, the college is required to maintain the Debt Service Reserve Account in the amount of $102,680.

These separate accounts are required to be established in a bank which is a member of the Federal Deposit Insurance Corporation and to be maintained so long as the note is outstanding.

Note Payable to Food Service Contractor

Note payable to Aramark Corporation in the principal amount of $49,824, dated January 1, 1995, non-interest bearing, collateralized by equipment, is payable in 260 weekly payments of $192.

Note Payable to Family Bank

Note payable to Family Mutual Savings Bank in the principal amount of $57,000, dated January 26, 1995, at an interest rate of 8.5%, collateralized by securities, is payable in 36 monthly payments of $1,799.

P.  NET ASSETS

Unrestricted board designated net assets:

Unrestricted board designated net assets include an amount designated by the Board of Trustees for the following purposes:

|  | 1997 | 1996 |
|---|---|---|
| Scholarships, memorial awards and prizes | $  911,244 | $  857,000 |
| Library acquisitions | 22,577 | 25,500 |
| Lecture series | 32,685 | 56,700 |
| Faculty development and chairs | 487,635 | 623,800 |
| General college programs and operations | 1,798,168 | 784,853 |
|  | $3,252,309 | $2,347,853 |

17

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

P.  NET ASSETS (Continued)

Temporarily restricted net assets:

Temporarily restricted net assets are available for the following purposes or periods:

| | 1997 | 1996 |
|---|---|---|
| Faculty development (Info technology) | $ 74,123 | $176,720 |
| Establishment of a chair (professorship) for Art History Theory | - | 11,045 |
| Establishment of a cooperative effort for disadvantaged children | - | 11,045 |
| Financial aid for music, theater and special students | - | 13,900 |
| General purpose | - | 4,484 |
| National Science Grant | 25,500 | - |
| Women's Career Center | 33,006 | - |
| Establishment of a Service Learning Program | 23,428 | - |
| | $156,057 | $217,194 |

Permanently restricted net assets:

Permanently restricted net assets are restricted to:

Gifts for which the donor has permanently restricted the principal, but the income from which is expendable to support:

| | 1997 | 1996 |
|---|---|---|
| Scholarships, memorial awards and prizes | $2,608,131 | $2,084,840 |
| Faculty development and chairs | 592,723 | 473,800 |
| Lecture series | 56,420 | 45,100 |
| Library operations | 33,527 | 26,800 |
| General college operations | 7,402,248 | 5,917,073 |
| | $10,693,049 | $8,547,613 |

Certain amounts of net assets have been reclassified as of June 30, 1995 to more appropriately reflect the intentions of the donors.

Q.  TUITION, BOARD AND ROOM

For the years ended June 30, 1997 and 1996, tuition, board and room has been reported net of student aid and federal and state student financial aid grants as follows:

| | 1997 | 1996 |
|---|---|---|
| Tuition | $8,078,970 | $7,858,211 |
| Board and room | 2,571,370 | 2,478,181 |
| Less student financial aid gains: | | |
| Bradford funds | (3,468,110) | (3,269,745) |
| Federal and state funds | (429,879) | (405,892) |
| Net tuition, board and room | $6,752,351 | $6,660,755 |

18

BRADFORD COLLEGE
NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1997 and 1996

R. RETIREMENT PLANS

The College sponsors a defined contribution retirement plan that covers all full-time employees who have attained the age of 26 and have completed one year of service. Employees contribute 5% and the College contributes 10% of the participating employees' earnings. In 1997 and 1996, the College's contribution totaled approximately $370,115 and $367,000, respectively.

S. CONTINGENCIES

The College has entered into an agreement with the Massachusetts Education Loan Authority to sell student loans to the Authority on a recourse basis.

Federally funded financial aid programs are subject to special audit. Such audits could result in claims against the resources of the college. No provision has been made for any liabilities that may arise from such audits since the amounts, if any, cannot be determined at this date.

The College is a defendant in several lawsuits filed by four of its former employees for alleged disability and/or discrimination. Claims have been filed against the College by a former student regarding grading policy, and a former employee regarding vacation policy. The College believes the suits are completely without merit and intends to vigorously defend its position.

T. RELATED PARTY TRANSACTIONS

In the normal course of business, the College may purchase certain supplies and services from firms with which various members of its Board of Trustees are affiliated. During 1997 and 1996 no related party transactions occurred.

U. ADVERTISING COSTS

The College expenses the costs of advertising as they are incurred. Advertising expense for the years ended June 30, 1997 and 1996 were minimal.

V. COMPENSATED ABSENCES

Employees of the college are entitled to paid vacation, paid sick days and personal days off depending on job classification, length of service and other factors. The estimated cost of compensation relating to vacation is accrued for on a monthly basis, however, it is impractical to estimate the amount of compensation for future absences regarding sick and personal days. Management believes that these amounts are not material. Accordingly, no liability has been recorded in the accompanying financial statements for these items. The College's policy is to recognize sick and personal costs of compensated absences when they are actually paid to employees.

W. DEVELOPMENT EXPENSES

The College incurred expenses for the years ending June 30, 1997 and 1996 amounting to $130 and $1,228,741, respectively, relating to development and fund raising. Such amounts are included in the accompanying statement of activities for the respective years.

BRADFORD COLLEGE

SCHEDULE OF EDUCATIONAL AND PROGRAM SERVICE
June 30, 1997 and 1996

|  | 1997 | 1996 |
|---|---|---|
| Instructional | $ 2,797,962 | $ 2,717,951 |
| Instructional support | 741,577 | 1,393,246 |
| Student services | 1,605,337 | 1,548,835 |
| General institutional | 2,353,724 | 1,850,732 |
| Auxiliary expenditures | 978,204 | 903,961 |
| Maintenance | 1,766,571 | 1,726,828 |
| Total | $10,243,375 | $10,141,553 |

The accompanying notes are an integral
part of these financial statements.

20

# BRADFORD COLLEGE

## FINANCIAL STATEMENTS
As of June 30, 1995 and 1994

[THIS PAGE INTENTIONALLY LEFT BLANK]

Gordon,
Harrington
& Osborn, P.C.

Certified Public Accountants

Richard Hart Harrington, CPA
Kenneth J. Osborn, CPA
Michael P. Rurak, CPA

## Independent Auditors' Report

To the Board of Trustees of
 Bradford College

    We have audited the accompanying balance sheets of Bradford College (a non-profit organization) as of June 30, 1995 and 1994, and the related statements of current fund revenues, expenditures and other changes and statements of changes in fund balances for the years then ended.    These financial statements are the responsibility of the College's management.  Our responsibility is to express an opinion on these financial statements based on our audits.

    We conducted our audits in accordance with generally accepted auditing standards.    Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement.  An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements.  An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation.    We believe that our audits provide a reasonable basis for our opinion.

    In our opinion, the financial statements referred to above present fairly, in all material respects, the financial position of Bradford College as of June 30, 1995 and 1994, and its current fund revenues, expenditures, and other changes in fund balances for the years then ended in conformity with generally accepted accounting principles.

North Andover, MA
October 20, 1995

BALANCE SHEETS
As of June 30, 1995 and 1994

## ASSETS

|  | 1995 | 1994 |
|---|---|---|
| Cash (including certificate of deposit maturing currently) | $ 333,579 | $ 278,622 |
| Student notes and accounts receivable, net of allowance of $46,191 and $56,000, respectively (Note A) | 218,957 | 214,872 |
| Other receivables, net of allowance of $9,809 and $ -0-, respectively (Note K) | 409,253 | 239,052 |
| Pledges and grants receivable, net of allowance of $240,761 and $400,000, respectively (Notes A & P) | 775,209 | 311,954 |
| Prepaid and deferred expenses | 926,335 | 686,015 |
| Plant and equipment, net (Notes A, D & G) | 5,913,021 | 5,495,665 |
| Investments (Notes A & B) | 9,046,185 | 10,667,959 |
| Funds held by others (Note B) | 3,750,000 | 2,500,000 |
| Cash surrender value of life insurance | 20,054 | 17,133 |
| Dormitory bond sinking fund (Notes C & L) | 76,492 | 62,517 |
| Total assets | $21,469,085 | $20,473,789 |

## LIABILITIES

|  | 1995 | 1994 |
|---|---|---|
| Accounts payable and accrued expenses | $ 860,494 | $ 448,943 |
| Notes and leases payable (Notes F, G, H & R) | 7,972,909 | 7,478,173 |
| Mortgage bonds payable (Notes C & L) | 295,000 | 330,000 |
| Deposits held in custody for others | 6,328 | 34,168 |
| Deposits and advance tuition | 177,821 | 217,612 |
| Deferred income | 63,738 | 36,796 |
| Contingencies (Note N) | 14,136 | 14,136 |
| Total liabilities | 9,390,426 | 8,559,828 |

## FUND BALANCES

|  | 1995 | 1994 |
|---|---|---|
| Unrestricted | (2,229,717) | (238,795) |
| Restricted | 12,697,056 | 10,575,666 |
| Board designated | 1,611,320 | 1,577,090 |
| Total fund balances | 12,078,659 | 11,913,961 |
| Total liabilities and fund balances | $21,469,085 | $20,473,789 |

The accompanying notes are an integral
part of these financial statements.

2

BRADFORD COLLEGE

BALANCE SHEET

As of June 30, 1995

| | Current Funds Unrestricted | Current Funds Restricted & Designated | Consolidated Funds | Funds Held by Others | Life Income Funds | Perkins Loan Funds | Plant Funds | Cash Reserve Funds (Note J) | Total |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| Cash | $ 323,733 | | $ 7,577 | | | $ 2,269 | | | $ 333,579 |
| Student notes and accounts receivable, net of allowance of $46,191 (Note X) | | | | | | 218,957 | | | 218,957 |
| Other receivables, net of allowance of $9,809 (Note X) | 211,465 | | 196,643 | | $ 1,145 | | | | 409,253 |
| Pledges & grants receivable, net of allowance of $240,761 (Notes A & P) | | $ 26,154 | 749,055 | | | | | | 775,209 |
| Prepaid and deferred expenses | 171,238 | | 755,097 | | | | | | 926,335 |
| Plant, net (Notes A, D & O) | | | | | | | $ 5,913,021 | | 5,913,021 |
| Investments (Notes A, G, B) | 65,805 | | 8,945,923 | | 34,457 | | | | 9,046,185 |
| Funds held by others (Notes A & B) | | | | $ 3,750,000 | | | | | 3,750,000 |
| Cash surrender value of life insurance (Note B) | | 20,054 | | | | | | | 20,054 |
| Dormitory bond sinking fund (Notes C & L) | | | | | | | 76,492 | | 76,492 |
| Interfund accounts, net (Notes I & O) | 657,226 | 85,295 | 1,197,193 | | 8,401 | (1,652) | (2,358,239) | 411,776 | — |
| **Total assets** | $1,429,467 | $131,503 | $11,851,488 | $3,750,000 | $44,003 | $219,574 | $3,631,274 | $411,776 | $21,469,085 |
| **LIABILITIES** | | | | | | | | | |
| Accounts payable & accrued expenses | $ 458,530 | | $ 16,687 | | | | $ 385,277 | | $ 860,494 |
| Notes and lease payable (Notes F, G, K, M) | 5,000,000 | | | | | | 2,972,909 | | 7,972,909 |
| Mortgage bonds payable (Notes C & L) | | | | | | | 295,000 | | 295,000 |
| Deposits held in custody for others | | $ 6,328 | | | | | | | 6,328 |
| Deposits and advance tuition | 177,821 | | | | | | | | 177,821 |
| Deferred income | | 63,738 | | | | | | | 63,738 |
| Contingencies (Note N) | 14,136 | | | | | | | | 14,136 |
| **Total liabilities** | 5,650,487 | 70,066 | 16,687 | | | | 3,653,186 | | 9,390,426 |
| **FUND BALANCES (DEFICIT)** | | | | | | | | | |
| Unrestricted | (4,221,020) | | 2,091,962 | | | | (100,659) | | (2,229,717) |
| Restricted | | 61,437 | 8,202,568 | 3,750,000 | 44,003 | 219,574 | 78,747 | 411,776 | 12,697,056 |
| Board designated | | | 1,540,271 | | | | | | 1,611,220 |
| **Total fund balances (deficit)** | (4,221,020) | 61,437 | 11,834,801 | 3,750,000 | 44,003 | 219,574 | (21,912) | 411,776 | 12,078,652 |
| **Total liabilities and fund balances** | $1,429,467 | $131,503 | $11,851,488 | $3,750,000 | $44,003 | $219,574 | $3,631,274 | $411,776 | $21,469,085 |

The accompanying notes are an integral part of these financial statements.

3

BRADFORD COLLEGE

BALANCE SHEET
As of June 30, 1994

| | Current Funds | | Consoli-dated Funds | Funds Held by Others | Life Income Funds | Perkins Loan Funds | Plant Fund | Cash Reserve Funds (Note 11) | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Unrestricted | Restricted & Designated | | | | | | | |
| **ASSETS** | | | | | | | | | |
| Cash | $ 169,848 | | $ 107,365 | | | $ 1,409 | | | $ 278,622 |
| Student notes and accounts receivable, net of allowance of $56,000 (Note N) | 11 | | | | $ 1,191 | 214,861 | | | 214,872 |
| Other receivables (Note N) | 145,440 | | 71,321 | | | | $ 21,100 | | 239,052 |
| Pledges & grants receivable, net of allowance of $400,000 (Notes A & F) | | $ 14,293 | 297,661 | | | | | | 311,954 |
| Prepaid and deferred expenses | 686,015 | | | | | | | | 686,015 |
| Plant, net (Notes A, B) | | | | | | | 5,495,665 | | 5,495,665 |
| Investments (Notes A, B, O) | 65,805 | | 10,570,494 | | 31,660 | | | | 10,667,959 |
| Funds held by others (Note B) | | | | $2,500,000 | | | | | 2,500,000 |
| Cash surrender value of life insurance | | 17,133 | | | | | | | 17,133 |
| Dormitory sinking fund (Notes C & L) | | | | | | | 62,517 | | 62,517 |
| Interfund accounts, net (Notes I & O) | 963,812 | 83,141 | 451,184 | | (500) | | (1,909,620) | $411,776 | |
| **Total assets** | $2,030,938 | $114,767 | $11,498,025 | $2,500,000 | $32,351 | $216,270 | $3,669,662 | $411,776 | $20,473,782 |
| **LIABILITIES** | | | | | | | | | |
| Accounts payable & accrued expenses | $ 400,923 | | $ 16,582 | | $ 1,003 | | $ 30,435 | | $ 448,943 |
| Notes and leases payable (Notes F, G, H & K) | 4,500,000 | | | | | | 2,978,173 | | 7,478,173 |
| Mortgage bonds payable (Notes C & L) | | | | | | | 330,000 | | 330,000 |
| Deposits held in custody for others | | $ 34,168 | | | | | | | 34,168 |
| Deposits and advance tuition | 217,612 | | | | | | | | 217,612 |
| Deferred income | | 36,796 | | | | | | | 36,796 |
| Contingencies (Note N) | 14,136 | | | | | | | | 14,136 |
| **Total liabilities** | 5,132,671 | 70,964 | 16,582 | | 1,003 | | 3,338,608 | | 8,559,828 |
| **FUND BALANCES (DEFICIT)** | | | | | | | | | |
| Unrestricted | (3,101,733) | | 2,596,655 | $2,500,000 | 31,348 | $216,270 | 266,283 | $340,727 | (238,794) |
| Restricted | | 43,803 | 7,378,747 | | | | 64,771 | 71,049 | 10,575,666 |
| Board designated | | | 1,506,041 | | | | | | 1,571,099 |
| Total fund balances (deficit) | (3,101,733) | 43,803 | 11,481,443 | 2,500,000 | 31,348 | 216,270 | 331,054 | 411,776 | 11,913,954 |
| **Total liabilities and fund balances** | $2,030,938 | $114,767 | $11,498,025 | $2,500,000 | $32,351 | $216,270 | $3,669,662 | $411,776 | $20,473,782 |

The accompanying notes are an integral part of these financial statements.

4

BRADFORD COLLEGE

STATEMENTS OF CURRENT FUND REVENUES, EXPENDITURES AND OTHER CHANGES
For the Years Ended June 30, 1995 and 1994

| | 1995 | | | 1994 | | |
|---|---|---|---|---|---|---|
| | Unrestricted | Restricted & Designated | Total | Unrestricted | Restricted & Designated | Total |
| **Revenue:** | | | | | | |
| Educational and general: | | | | | | |
| Tuition, board and room, net (Note 5) | $ 3,970,110 | | $ 3,970,110 | $ 3,431,971 | | $3,431,971 |
| Other operating income | 280,419 | | 280,419 | 128,357 | $ 80 | 128,437 |
| Miscellaneous income | 61,733 | | 61,733 | 60,300 | | 60,300 |
| Gifts and grants | 491,207 | $ 145,074 | 636,281 | 575,570 | 137,876 | 713,446 |
| Federal and state student financial aid grants | 319,084 | | 319,084 | 322,043 | | 322,043 |
| Investment income | 25,741 | 2,922 | 28,663 | 25,084 | 2,839 | 27,923 |
| Consolidated fund income | 958,200 | | 958,200 | 882,977 | | 882,977 |
| Total educational and general | 6,106,494 | 147,996 | 6,254,490 | 5,426,302 | 140,795 | 5,567,097 |
| Auxiliary activities | 2,337,082 | | 2,337,082 | 1,967,476 | | 1,967,476 |
| Total revenues | 8,443,576 | 147,996 | 8,591,572 | 7,393,778 | 140,795 | 7,534,573 |
| **Expenditures and mandatory transfers:** | | | | | | |
| Educational and general: | | | | | | |
| General administration | 1,282,533 | | 1,282,533 | 1,140,488 | | 1,140,488 |
| Student services | 1,434,564 | 4,912 | 1,439,476 | 1,328,218 | 3,150 | 1,331,368 |
| General institutional | 769,742 | | 769,742 | 552,179 | | 552,179 |
| Institutional advancement | 692,015 | | 692,015 | 766,704 | | 766,704 |
| Instruction | 2,542,217 | 123,450 | 2,665,667 | 2,482,844 | 221,164 | 2,704,008 |
| Library and instructional support | 669,122 | | 669,122 | 613,069 | 11,077 | 624,146 |
| Maintenance | 1,615,538 | | 1,615,538 | 1,150,047 | | 1,150,047 |
| Total educational and general | 9,005,731 | 128,362 | 9,134,093 | 8,033,549 | 235,391 | 8,268,940 |
| Auxiliary activities: | | | | | | |
| Expenditures | 748,365 | | 748,365 | 1,002,728 | | 1,002,728 |
| Mandatory transfer (Notes C & L) | 45,547 | | 45,547 | 46,728 | | 46,728 |
| Total auxiliary activities | 793,912 | | 793,912 | 1,049,456 | | 1,049,456 |
| Total expenditures and mandatory transfers | 9,799,643 | 128,362 | 9,928,005 | 9,083,005 | 235,391 | 9,318,396 |
| Excess (deficit) of revenues over expenditures and mandatory transfers | (1,356,067) | 19,634 | (1,336,433) | (1,689,227) | (94,596) | (1,783,823) |
| Transfers to plant fund: | | | | | | |
| Purchase of plant and equipment (net) | (173,499) | | (173,499) | (120,264) | (20,167) | (140,431) |
| Debt reserve & installment debt reduction | (89,721) | | (89,721) | (124,890) | | (124,890) |
| Transfer (to) from consolidated fund | 500,000 | (2,000) | 498,000 | 500,000 | | 500,000 |
| Total increase (decrease) in current funds | $(1,119,287) | $ 17,634 | $(1,101,653) | $(1,434,381) | $ (114,763) | $(1,549,144) |

The accompanying notes are an integral part of these financial statements.

5

BRADFORD COLLEGE

STATEMENTS OF CHANGES IN FUND BALANCES
For the Years Ended June 30, 1995 and 1994

| | Unrestricted | Restricted & Designated | Consolidated Funds | Funds Held by Others | Life Income Funds | Perkins Loan Funds | Plant Funds | Cash Reserve Funds | Total |
|---|---|---|---|---|---|---|---|---|---|
| Balance (deficit) June 30, 1993 | $(1,667,352) | $158,566 | $8,251,176 | $1,250,000 | $52,118 | $206,119 | $700,393 | $411,785 | $9,362,805 |
| **Additions:** | | | | | | | | | |
| Revenues | 6,510,801 | 2,919 | 929,194 | 93,750 | 9,230 | 13,947 | 2,034 | 1 | 7,561,876 |
| Gifts, grants and fees | | 137,876 | 3,694,475 | 1,250,000 | 460 | | | | 5,082,811 |
| **Deductions:** | | | | | | | | | |
| Expenditures | (9,036,277) | (235,391) | (104,175) | (93,750) | (30,460) | (3,796) | (681,422) | (10) | (10,091,531) |
| **Transfers from (to) other funds:** | | | | | | | | | |
| Consolidated income | 882,977 | | (789,227) | (93,750) | | | | | |
| Consolidated fund, general purposes | 500,000 | | (500,000) | | | | | | |
| Debt reserve | (12,836) | | | | | | 12,836 | | |
| Mandatory transfer | (46,728) | | | | | | 46,728 | | |
| Installment debt reduction | (112,054) | | | | | | 112,054 | | |
| Fixed asset acquisitions | (120,264) | (20,167) | | | | | 110,431 | | |
| Net increase (decrease) for the year | (1,434,381) | (114,762) | 3,230,267 | 1,250,000 | (20,770) | 10,151 | (369,339) | (9) | 2,551,155 |
| Balance (deficit) June 30, 1994 | (3,101,733) | 43,803 | 11,481,443 | 2,500,000 | 31,348 | 216,270 | 331,054 | 411,776 | 11,913,961 |
| **Additions:** | | | | | | | | | |
| Revenues | 6,994,169 | 2,922 | 1,104,696 | 156,250 | 3,570 | 8,342 | 1,140 | | 8,271,089 |
| Gifts, grants and fees | 491,207 | 145,074 | 1,279,956 | 1,250,000 | 12,073 | | | | 3,178,310 |
| **Deductions:** | | | | | | | | | |
| Expenditures | (9,754,096) | (128,362) | (607,415) | (156,250) | (2,988) | (5,038) | (786,002) | | (11,284,701) |
| **Transfers from (to) other funds:** | | | | | | | | | |
| Consolidated income | 958,200 | | (801,950) | (156,250) | | | | | |
| Consolidated fund, general purposes | 500,000 | (2,000) | (498,000) | | | | | | |
| Debt reserve | (12,836) | | | | | | 12,836 | | |
| Mandatory transfer | (45,547) | | | | | | 45,547 | | |
| Installment debt reduction | (76,885) | | | | | | 76,885 | | |
| Fixed asset acquisitions | (171,423) | | | | | | 237,428 | | |
| Net increase (decrease) for the year | (1,119,287) | 17,634 | 151,358 | 1,250,000 | 12,655 | 3,204 | (252,266) | 0 | 164,696 |
| Balance (deficit) June 30, 1995 | $(4,221,020) | $61,437 | $11,814,801 | $2,750,000 | $44,003 | $219,574 | $(721,212) | $411,776 | $12,078,657 |

The accompanying notes are an integral part of these financial statements.

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1995 and 1994

. Summary of Significant Accounting Policies:

Basis of statements –

The financial statements of Bradford College have been pre-
pared on the accrual basis.  The statement of current fund
revenues, expenditures, and other changes is a statement of
financial activities of current funds related to the current
reporting period.  It does not purport to present the results of
operations or the net income or a statement of revenues and
expenses.

To the extent that current funds are used to finance plant
assets, the amounts so provided are accounted for as (1) expen-
ditures, in the case of normal replacement of movable equipment
and library books; (2) mandatory transfers, in the case of provi-
sions for debt amortization and interest and equipment renewal
and replacement; and (3) as transfers of a nonmandatory nature of
all other cases.

Fund accounting –

In order to ensure the observance of limitations and restric-
tions placed on the use of the resources available to the
College, the accounts of the College are maintained in accordance
with the principles of "fund accounting".  This is the procedure
⁚ which resources for various purposes are classified for
_ccounting and reporting into funds that are in accor-
dance with activities or objectives specified.  Separate accounts
are maintained for each fund; however, in the accompanying finan-
cial statements, funds having similar characteristics have been
combined into major fund groups.  All financial transactions have
been recorded and reported by these fund groups.

Within each fund group, fund balances restricted by outside
sources are so indicated and are distinguished from unrestricted
funds allocated to specific purposes by action of the governing
board.  Externally restricted funds may only be utilized in
accordance with the purposes established by the source of such
funds and are in contrast with unrestricted funds over which the
governing board retains full control to use in achieving any of
its institutional purposes.

Consolidated funds are subject to the restrictions of gift
instruments requiring in perpetuity that the principal be
invested and the income only be utilized.

7

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1995 and 1994

A.  Summary of Significant Accounting Policies:   (Continued)

Fund accounting (continued) -

All gains and losses arising from the sale, collection, or other disposition of investments and other noncash assets are accounted for in the fund which owns such assets.  Ordinary income derived from investments, receivables, and the like, is accounted for in the fund owning such assets, except for income derived from investments of consolidated and similar funds, which income is accounted for in the fund to which it is restricted or, if unrestricted, as revenues in unrestricted current funds.

All other unrestricted revenue is accounted for in the unrestricted current fund.  Restricted gifts, grants, appropriations, endowment income, and other restricted resources are accounted for in the appropriate restricted funds. Restricted current funds are reported as revenues and expenditures when expended for current operating purposes.

Plant -

Property, plant and equipment are stated at cost, or fair market value at the date of donation, less accumulated depreciation and amortization.  Depreciation is computed on the straight-line basis over the estimated useful lives of the assets, and amortization is computed over the remaining life of the lease.

Accounts receivable -

The College extends credit to students until their financial aid is received.  The College requires no collateral but does perform ongoing evaluations of students' financial conditions, which are subject to changes in the economic condition of the New England region in particular.

Pledges receivable -

The College recognizes income from pledges as contributions upon receipt of the pledges and makes provision for estimated unrealizable pledges.

Consolidated investment funds -

Assets of funds with no prohibiting restrictions thereon are pooled for investment purposes.  Investment income is allocated to the participating funds based on their share in the total investment pool as determined by the market value method.

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1995 and 1994

A.  Summary of Significant Accounting Policies:    (Continued)

Income taxes -

The College is an exempt organization for federal income tax purposes under section 501(c)(3) of the Internal Revenue Code.

Reclassifications -

Certain accounts in the prior-year financial statements have been reclassified for comparative purposes to conform with the presentation in the current-year financial statements.

B.  Investments:

Investments are recorded at cost with the exception of those received by gift or bequest which are carried at the assigned value at the date of acquisition.  Current fund investments of 205 shares Class B and 27 shares Class C stock of Jersey Shore Steel, with a carrying value of $65,805 in 1995 and 1994, have no ready market; however, they are currently paying dividends and have been appraised at $1,350.00 and $1,350.00 per share for Jersey Shore Steel's employee benefit program as of June 30, 1995 and 1994, respectively.

The investments of the College at June 30, 1995 and 1994 are summarized below:

|  | Carrying amount | | Quoted market | |
|  | 1995 | 1994 | 1995 | 1994 |
|---|---|---|---|---|
| Current funds | $  65,805 | $   65,805 | $   -0- | $   -0- |
| Consolidated funds (pooled) | 8,945,923 | 10,570,494 | 11,281,819 | 11,774,974 |
| Separately invested funds | 34,457 | 31,660 | 43,335 | 37,521 |
| Total | $9,046,185 | $10,667,959 | $11,325,154 | $11,812,495 |

The following tabulation summarizes changes in relationships between the cost and market values of the pooled assets:

|  | Market | Cost | Net gains |
|---|---|---|---|
| End of year | $11,325,154 | $ 9,046,185 | $2,278,969 |
| Beginning of year | $11,812,495 | $10,667,959 | 1,144,536 |
| Unrealized net gain for year |  |  | 1,134,433 |
| Realized net gain for year |  |  | 609,577 |
| Total net gain for year |  |  | $1,744,010 |

9

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1995 and 1994

B.  Investments: (Continued)

Funds held by others is comprised of investment assets held by the Kansas City Community Foundation, an independent trustee.  The income from these investments is for the exclusive benefit of Bradford College.

C.  Bonds Payable:

Mortgage bonds payable, collateralized under the mortgage indenture by two dormitories with a carrying value of approximately $295,000, are due in annual principal payments on October 1. The principal payment due accelerated to $35,000 on October 1, 1991 and will accelerate to $40,000 on October 1, 1995 and $45,000 on October 1, 1999 with the final payment on October 1, 2002. Interest at 3-3/8% is payable semi-annually.

The aggregate amount of mortgage bonds payable maturing over the next five years is as follows:

| June 30, | | |
|---|---|---|
| | 1996 | $ 40,000 |
| | 1997 | 40,000 |
| | 1998 | 40,000 |
| | 1999 | 40,000 |
| | 2000 | 45,000 |
| | Thereafter | 90,000 |
| | | $295,000 |

The original indenture for these bonds required a two-year reserve sinking fund.  As of June 30, 1977, the Department of Housing and Urban Development granted approval to amend the indenture to provide a one-year reserve requirement in place of the two-year requirement.  During October 1982, the Department of Education agreed to waive the reserve requirements for the five year period 1982-1987 and allowed the College to refrain from making any deposits into the Bond and Interest Sinking Fund and Repair and Replacement Reserve Accounts during that period (see Note L).  Principal and interest payments for 1995 and 1994 were made from current funds for each year as follows:

| | 1995 | 1994 |
|---|---|---|
| Principal | $35,000 | $35,000 |
| Interest | 10,547 | 11,728 |
| | $45,547 | $46,728 |

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1995 and 1994

D.   Investment in Plant:

The School's plant consisted of the following at June 30:

|  | 1995 | 1994 |
|---|---|---|
| Buildings, land and grounds | $10,084,373 | $ 9,975,683 |
| Furniture and equipment | 4,149,726 | 3,851,479 |
|  | 14,234,099 | 13,827,162 |
| Less accumulated depreciation and amortization | 9,425,014 | 8,684,287 |
|  | 4,809,085 | 5,142,875 |
| Construction in progress | 1,008,286 | 257,140 |
| Art and artifacts | 95,650 | 95,650 |
| Total investment in plant | $ 5,913,021 | $ 5,495,665 |

E.   Retirement Plans:

The College sponsors a defined contribution retirement plan
that covers all full-time employees who have attained the age of
26 and have completed one year of service.  Employees contribute
5% and the College contributes 10% of the participating
employees' earnings.  In 1995 and 1994, the College's contribu-
tions totalled $381,598 and $336,668, respectively.

F.   Line of Credit:

In April, 1991 the College opened a line of credit with
Family Bank for $1,500,000.  In May, 1993 the College's line of
credit with the Family Bank was increased from $1,500,000 to
$4,500,000.  At June 30, 1995 and 1994, $4,500,000 and $4,500,000,
respectively, were outstanding on this line of credit. In May, 1995
the College opened a second line of credit with Family Bank for
$500,000.  At June 30, 1995, $500,000 was outstanding on this line
of credit.  Bank advances on the above credit lines are payable on
demand carry interest rates equal to the bank's base rate.

11

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1995 and 1994

G.    Notes Payable:

|  | 1995 | 1994 |
|---|---|---|
| Note payable to Family Mutual Savings Bank in the principal amount of $57,000, dated January 26, 1995, at an interest rate of 8.5%, collateralized by securities, is payable in 36 monthly payments of $1,799 | $ 49,946 | |
| Note payable to GMAC in the principal amount of $11,000, dated November 22, 1991 at an interest rate of 6.9%, collateralized by an automobile, is payable in 36 monthly payments of $340 | | $ 1,651 |
| Note payable to Family Mutual Savings Bank in the principal amount of $1,500,000, dated July 17, 1991, at the Bank's Base Rate, collateralized by certain marketable securities, interest only due through December 31, 1991, thereafter principal and interest on a twenty year direct amortization schedule, and is due in full on July 17, 1996 | 1,361,632 | 1,403,802 |
| Note payable to Kubota Credit Corporation, U.S.A. in the principal amount of $14,024, dated August 5, 1994, at an interest rate of 8.00%, collateralized by equipment, is payable in 36 monthly payments of $439 | 10,459 | |
| Note payable to Aramark Corporation in the principal amount of $49,824, dated January 1, 1995, noninterest bearing, collateralized by equipment, is payable in 260 weekly payments of $192 | 44,842 | |
| | $1,466,879 | $1,405,453 |

The aggregate amount of long-term debt matures as follows:

| June 30, | 1996 | $ 68,111 |
|---|---|---|
| | 1997 | 1,360,716 |
| | 1998 | 23,104 |
| | 1999 | 9,965 |
| | 2000 | 4,983 |
| | | $1,466,879 |

Case 1:04-cv-1166-RCS TO Document 24-5 Filed 07/20/2005    Page 40 of 45
NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1995 and 1994

H.  Obligations Under Capital Leases:

Leases that meet the criteria of capital leases have been
capitalized and the related office equipment is included in fur-
niture and equipment in the following amounts:

|  | 1995 | 1994 |
|---|---|---|
| Furniture and equipment | $194,559 | $194,559 |
| Less:  Accumulated amortization included in depreciation expense | 106,270 | 67,358 |
|  | $ 88,289 | $127,201 |

Minimum future lease payments under capital leases as of
June 30, 1995 for each of the next five years and in the aggregate
are:

| June 30, 1996 | $41,807 |
|---|---|
| 1997 | 19,520 |
| 1998 | 2,994 |
| Total minimum lease payments | 64,321 |
| Less amount representing interest | 5,050 |
| Present value of net minimum lease payments | $59,271 |

I.  Loans from Consolidated Fund to Current and Plant Funds:

On May 15, 1987, the Board of Trustees authorized a loan of
$500,000 from the consolidated fund to the plant fund and also
resolved that the loan should bear interest at the rate of 5% per
annum.

|  | 1995 | 1994 |
|---|---|---|
| Outstanding balances at June 30:  Loan to plant fund | $500,000 | $500,000 |

During the years ended June 30, 1995 and 1994, the interest
expense, which amounted to $25,000 each year, was recorded in the
current fund.

13

Case 1:04-cv-11667-RGS   Document 34-3   Filed 01/20/2005   Page 41 of 45
NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1995 and 1994

J.  Cash Reserve Fund:

The Cash Reserve Fund was established to provide a source
from which the administration may borrow on a short-term basis to
finance current operations without incurring the high interest
costs associated with commercial loans.  In addition to the spe-
cific donations received to establish this fund, the Board of
Trustees designated certain unrestricted gifts to be added to
this fund.

Subsequent to establishing the Cash Reserve Fund, the Board
of Trustees approved non-interest bearing loans from the Cash
Reserve Fund to the Current Fund, to be repaid as the cash flow
of the College permits.  At June 30, 1995 and 1994, the
outstanding balances of these loans were $411,776 and $411,776
respectively.

K.  Related Party Transactions:

In the normal course of business, the College purchases cer-
tain supplies and services from firms with which various members
of its Board of Trustees are affiliated.

Kingsbury Avenue Corporation is a wholly-owned subsidiary of
the College.  At June 30, 1994, Kingsbury Avenue Corporation owed
the College, net of a valuation reserve of $100,000, $21,100.
During the year ended June 30, 1995, the College realized a loss on
this investment of $27,730.

L.  DOE Dormitory Bonds Sinking Fund Account:

During September 1987, the Department of Education reinstated
the reserve requirements whereby the College must make deposits
into the Bond and Interest Sinking Fund and Repair and the
Replacement Reserve Accounts in accordance with the provision of
the bond indenture (see Note C).

Under the indenture, the College is not required to contri-
bute more than $33,000 on any March or September 15th from its
own funds to satisfy the requirements of the bond indenture.  On
each March 15th and September 15th, the College is required to
attain balances of $73,000 and $88,000 with funds from the
Project Revenue Account and its general fund for the period of
1987 through 1990.  On October 1, 1991, the annual principal
payment increased $5,000, thus the required balance in the Bond
and Interest Sinking Fund increased to $75,500 at March 15th and
$93,000 at September 15th.

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1995 and 1994

L.  DOE Dormitory Bonds Sinking Fund Account: (Continued)

The indenture requires that any amount in the Project Revenue Account in excess of the required semi-annual transfers to the Bond and Interest Sinking Fund Account be transferred to the Repair and Replacement Reserve Account as follows:

(a)  Up to $2,500 to the equipment reserve until such account equals $45,000;

(b)  Up to $5,000 to the repair reserve account.

M.  Subsequent Event:

After the fiscal year end of June 30, 1995, on September 19, 1995, the College received an unrestricted gift of $1,535,000.

N.  Contingencies:

The College has entered into an agreement with the Massachusetts Education Loan Authority to sell student loans to the Authority on a recourse basis.  As of June 30, 1995 and 1994, no loans were in default.

The Internal Revenue Service reviewed the records of the College for the years ended June 30, 1986 - 1988 and assessed the College $79,824 for payroll taxes for the adjunct faculty plus interest and penalties.  The claim was settled in July, 1991 for $15,864.  The College is investigating whether there is any state tax liability on this issue and has recognized a contingent liability in the amount of $14,000 for the years ended June 30, 1995 and 1994.

O.  Loan to Plant Fund:

On October 13, 1989, the Board of Trustees approved a loan from the Current Fund to the Plant Fund in the amount of $202,000 for capital expenditures and debt service for the year ended June 30, 1989.  The loan is to be repaid to the Current Fund over eight years, commencing with the year ending June 30, 1992.

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1995 and 1994

P.  Pledges and Grants Receivable:

Pledges and grants receivable as of June 30, 1995 and 1994 amounted to $775,209 and $311,954, respectively.  The amounts consist of:

|  | 1995 | 1994 |
|---|---|---|
| Restricted pledges | $ 26,154 | $ 14,293 |
| Endowment pledges | 989,816 | 697,661 |
| Less reserve for uncollectible pledges | (240,761) | (400,000) |
| Net endowment pledges | 749,055 | 297,661 |
| Total pledges | $ 775,209 | $ 311,954 |

R.  College Facilities Loan:

On June 21, 1990, the College entered into an agreement with the U.S. Department of Education to borrow up to $1,500,000 to finance the cost of building or renovating the College's facilities.  The loan bears interest at the rate of 5 1/2% per annum. The principal and interest are payable in level semi-annual installments of $51,330 over a term of 30 years, commencing upon completion of construction, which began in November, 1990 and was completed in December, 1992.  As of June 30, 1995 and 1994, $1,446,758 and $1,468,928, respectively of the total $1,500,000 was used.

The loan is secured by a mortgage which is a first lien on the building site of the improvements, Academy Hall, including the furniture, furnishings, and equipment located therein.  The loan is payable from a first lien on and pledge of tuition and fees.

The College is required to establish a Debt Service Reserve Account, into which the sum of $12,835 should be deposited on or before each September 15 and March 15, commencing upon completion of construction, until $102,680 has been accumulated.

16

BRADFORD COLLEGE

NOTES TO FINANCIAL STATEMENTS
For the Years Ended June 30, 1995 and 1994

S.  Tuition, Board and Room:

For the years ended June 30, 1995 and 1994, tuition, board and room has been reported net of student aid and federal and state student financial aid grants as follows:

|  | 1995 | 1994 |
|---|---|---|
| Tuition, board and room, gross | $7,399,542 | $6,273,893 |
| Student aid | (3,110,348) | (2,519,879) |
| Federal and state student financial aid grants | (319,084) | (322,043) |
| Net tuition, board and room | $3,970,110 | $3,431,971 |

[THIS PAGE INTENTIONALLY LEFT BLANK]